APPEAL,CAP,CAT B

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: <u>1:21−cr−00116−DLF−1</u>

Case title: USA v. CALHOUN, JR., ET AL

Magistrate judge case number:  1:21−mj−00040−ZMF

Date Filed: 02/12/2021

Assigned to: Judge Dabney L. Friedrich

**<u>Defendant (1)</u>**

| | | |
|---|---|---|
| **WILLIAM MCCALL CALHOUN, JR.** | represented by | **Jessica Nicole Sherman−Stoltz** |

SHERMAN STOLTZ LAW GROUP, PLLC
PO Box 69
Gum Spring, VA 23065
540−255−4365
Fax: 540−572−4272
Email: <u>jessica@sslg.law</u>
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joseph R. Conte**
JOSEPH R. CONTE
8251 NW 15th Court
Coral Springs, FL 33071
202−236−1147
Email: <u>dcgunlaw@gmail.com</u>
*TERMINATED: 03/01/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **<u>Pending Counts</u>** | **<u>Disposition</u>** |
|---|---|
| 18 U.S.C. 1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting (1s) | Defendant sentenced to eighteen (18) months of incarceration to run concurrent, twenty four (24) months of supervised release to run concurrent and $100 special assessment |
| 18 U.S.C. 1752(a)(1); TEMPORARY RESIDENCE OF | Defendant sentenced to twelve (12) months of incarceration to run concurrent, twelve (12) months |

| | |
|---|---|
| THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds (2s) | of supervised release to run concurrent and $25 special assessment. |
| 18 U.S.C. 1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds (3s) | Defendant sentenced to twelve (12) months of incarceration to run concurrent, twelve (12) months of supervised release to run concurrent and $25 special assessment. |
| 40 U.S.C. 5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building (4s) | Defendant sentenced to one (1) month of incarceration to run concurrent, one (1) month of supervised release to run concurrent and $25 special assessment. |
| 40 U.S.C. 5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building (5s) | Defendant sentenced to one (1) month of incarceration to run concurrent, one (1) month of supervised release to run concurrent and $25 special assessment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 1512(c)(2), (k); TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding (1) | DISMISSED AT THE REQUEST OF THE GOVERNMENT |
| 18 U.S.C. 1752(a)(1)−(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Restricted Building or Grounds (2) | DISMISSED AT THE REQUEST OF THE GOVERNMENT |
| 40 U.S.C. 5104(e)(2); FEDERAL STATUTES, OTHER; Violent Entry or Disorderly Conduct (3) | DISMISSED AT THE REQUEST OF THE GOVERNMENT |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                    **Disposition**

COMPLAINT in VIOLATION of
18 U.S.C. 1752(a); 40 U.S.C.
5104(e)(2); 18 U.S.C. 1512(c)(2)

---

**Plaintiff**

**USA**                          represented by   **Christopher Brunwin**
                                                 USAO
                                                 Violent and Organized Crime
                                                 Federal Courthouse
                                                 312 N. Spring Street
                                                 13th Floor
                                                 Los Angeles, CA 90012
                                                 213−894−4242
                                                 Email: christopher.brunwin@usdoj.gov
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*
                                                 *Designation: Assistant U.S. Attorney*

                                                 **Sarah Martin**
                                                 DOJ−USAO
                                                 601 D Street NW
                                                 Washington DC, DC 20001
                                                 202−538−0035
                                                 Email: sarah.martin@usdoj.gov
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*
                                                 *Designation: Assistant U.S. Attorney*

                                                 **Adam Alexander**
                                                 U.S. DEPARTMENT OF JUSTICE−FBI
                                                 United States Attorneys Office
                                                 Federal Building and United States
                                                 Courthouse
                                                 222 W. 7th Avenue #9 RM 253
                                                 Anchorage, AK 99501
                                                 907−271−2309
                                                 Email: adam.alexander@usdoj.gov
                                                 *TERMINATED: 09/07/2021*
                                                 *Designation: Assistant U.S. Attorney*

                                                 **Ahmed Muktadir Baset**
                                                 U.S. ATTORNEY'S OFFICE
                                                 United States Attorney's Office for the
                                                 District of Col
                                                 555 Fourth Street, N.W.
                                                 Room 4209

Washington, DC 20530
202−252−7097
Email: ahmed.baset@usdoj.gov
*TERMINATED: 03/17/2021*
*Designation: Assistant U.S. Attorney*

**Jennifer M Rozzoni**
DOJ−USAO
Lrm Lee, Edmund
201 3rd Street NW − Suite 900
P.O. Box 607
Albuquerque, NM 87102
(505) 224−1460
Email: jennifer_rozzoni@nmd.uscourts.gov
*TERMINATED: 11/22/2022*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/12/2021 | 1 | SEALED COMPLAINT as to WILLIAM MCCALL CALHOUN, JR. (1). (Attachments: # 1 Affidavit in Support) (zltp) [1:21−mj−00040−ZMF] (Entered: 01/13/2021) |
| 01/12/2021 | 3 | MOTION to Seal Case by USA as to WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(zltp) [1:21−mj−00040−ZMF] (Entered: 01/13/2021) |
| 01/12/2021 | 4 | ORDER granting 3 Motion to Seal Case as to WILLIAM MCCALL CALHOUN, JR. (1). Signed by Magistrate Judge Zia M. Faruqui on 1/12/2021. (zltp) [1:21−mj−00040−ZMF] (Entered: 01/13/2021) |
| 01/15/2021 |  | Arrest of WILLIAM MCCALL CALHOUN, JR. in U.S. District Court of the Middle District of Georgia (Macon). (zltp) [1:21−mj−00040−ZMF] (Entered: 02/17/2021) |
| 01/15/2021 |  | Case unsealed as to WILLIAM MCCALL CALHOUN, JR. (zltp) [1:21−mj−00040−ZMF] (Entered: 02/17/2021) |
| 01/15/2021 |  | Arrest of WILLIAM MCCALL CALHOUN, JR. in US District Court for the Middle District of Georgia Macon Division. (bb) (Entered: 03/25/2021) |
| 01/25/2021 | 5 | Rule 5(c)(3) Documents Received as to WILLIAM MCCALL CALHOUN, JR. from U.S. District Court of the Middle District of Georgia (Macon) Case Number 5:21−mj−00008−CHW (zltp) [1:21−mj−00040−ZMF] (Entered: 02/17/2021) |
| 01/25/2021 | 28 | Rule 5(c)(3) Documents Received as to WILLIAM MCCALL CALHOUN, JR. from US District Court for the Middle District of Georgia Macon Division Case Number 5:21−mj−8 (CHW) (bb) (Entered: 03/25/2021) |
| 02/11/2021 | 27 | Arrest Warrant, dated 1/12/2021, returned executed in the U.S. District Court for the District of Columbia on 2/11/2021 as to Defendant WILLIAM MCCALL CALHOUN, JR. (1). (kk) Modified on 3/19/2021 (kk). (Entered: 03/19/2021) |
| 02/11/2021 |  | ORAL MOTION by Defendant WILLIAM MCCALL CALHOUN, JR. (1) to Appoint Counsel at this time. (kk) (Entered: 03/19/2021) |

| 02/11/2021 | | ORAL MOTION by USA to Unseal Case as to Defendant WILLIAM MCCALL CALHOUN, JR. (1). (kk) (Entered: 03/19/2021) |
|---|---|---|
| 02/11/2021 | | Minute Entry for Initial Appearance as to WILLIAM MCCALL CALHOUN, JR. (1) held by video before Magistrate Judge Robin M. Meriweather on 2/11/2021 : The Court advised the Government of its due process obligations under Rule 5(f). The defendant agreed to appear by video. The defendant may try to retain counsel. Oral Motion by Defendant to Appoint Counsel at this time, heard and granted. Criminal Justice Act Panel attorney Joseph Roll Conte appointed to represent WILLIAM MCCALL CALHOUN, JR. (1). Oral Motion by USA to Unseal Case as to WILLIAM MCCALL CALHOUN, JR. (1), heard and granted. A preliminary hearing and detention hearing were held in the Middle District of Georgia. The defendant indicated that he might seek an appeal of his detention order to the Chief Judge. Status Hearing set for 2/25/2021 at 1:00 pm by telephonic/VTC before Magistrate Judge Robin M. Meriweather. Bond Status of Defendant: Defendant Held Without Bond. Defendant committed/commitment issued. Court Reporter: FTR Gold − Ctrm. 11; FTR Time Frame: 2:42:34 − 2:57:09. Defense Attorney: Joseph Conte; U.S. Attorney: Kelly Smith for Ahmed Baset; Pretrial Officer: Da'Shanta' Valentine−Lewis. (kk) (Entered: 03/19/2021) |
| 02/12/2021 | 6 | SEALED INDICTMENT as to WILLIAM MCCALL CALHOUN, JR. (1) count(s) 1, 2, 3, VERDEN ANDREW NALLEY (2) count(s) 1, 2, 3. (zltp) (Entered: 02/17/2021) |
| 02/12/2021 | 8 | MOTION to Seal Case by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(zltp) (Entered: 02/17/2021) |
| 02/12/2021 | 9 | ORDER granting 8 Motion to Seal Case as to WILLIAM MCCALL CALHOUN, JR. (1), VERDEN ANDREW NALLEY (2). Signed by Magistrate Judge Zia M. Faruqui on 2/12/21. (zltp) (Entered: 02/17/2021) |
| 02/25/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR (1) Given the Magistrate case for Defendant WILLIAM CALHOUN has closed and merged into Criminal Number 21−cr−116, and an indictment has been returned, the status hearing scheduled before Judge Meriweather is hereby VACATED. The parties are respectfully directed to address any scheduling requests to the presiding district judge, Judge Dabney L. Friedrich. Signed by Magistrate Judge Robin M. Meriweather on 2/25/2021. (zpt) (Entered: 02/25/2021) |
| 02/26/2021 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR.: Arraignment set for 3/1/2021 at 11:00 AM in Telephonic/VTC before Judge Dabney L. Friedrich. (zjch) (Entered: 02/26/2021) |
| 02/26/2021 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR.:Status Conference set for 3/1/2021 at 11:00 AM in Telephonic/VTC before Judge Dabney L. Friedrich. (zjch) (Entered: 02/26/2021) |
| 03/01/2021 | | MINUTE ORDER. Pursuant to the Due Process Protections Act, the Court ORDERS that all government counsel shall review their disclosure obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny, as set forth in Local Criminal Rule 5.1, and comply with those provisions. The failure to comply could result in dismissal of the indictment or information, dismissal of individual charges, exclusion of government evidence or witnesses, continuances, Bar discipline, or any other remedy that is just under the circumstances. So Ordered by Judge Dabney L. Friedrich on |

| | | |
|---|---|---|
| | | March 1, 2021. (lcdlf2) (Entered: 03/01/2021) |
| 03/01/2021 | | Minute Entry for Arraignment as to WILLIAM MCCALL CALHOUN, JR. (1) Counts 1,2,3 held on 3/1/2021 before Judge Dabney L. Friedrich. NOT GUILTY plea entered as to WILLIAM MCCALL CALHOUN, JR. (1) regarding Counts 1,2,3 held on 3/1/2021. Speedy Trial Excludable (XT) started 3/1/2021 through 3/5/2021 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1). Motion Hearing set for 3/5/2021 at 1:00 PM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Committed; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Adam Alexander. (zjch) (Entered: 03/01/2021) |
| 03/05/2021 | 10 | MOTION to Unseal Case by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(zhsj) (Entered: 03/05/2021) |
| 03/05/2021 | | MINUTE ORDER. Upon consideration of the government's 10 Motion to Unseal Case as to William McCall Calhoun, Jr. and Verden Andrew Nalley, it is ORDERED that the motion is GRANTED. Accordingly, case numbers 21−cr−00116 and 21−mj−00040 are unsealed effective immediately, and the Clerk of Court is directed to make the docket entries in each case available to the public. So Ordered by Judge Dabney L. Friedrich on March 5, 2021. (lcdlf2) (Entered: 03/05/2021) |
| 03/05/2021 | | Case unsealed by Judge Dabney L. Friedrich as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (zhsj) (Entered: 03/05/2021) |
| 03/05/2021 | | Set/Reset Deadlines/Hearings as to WILLIAM MCCALL CALHOUN, JR.: Supplemental filings due by 3/7/2021. Motion Hearing set for 3/8/2021 at 3:00 PM via video before Judge Dabney L. Friedrich. (zjch) (Entered: 03/05/2021) |
| 03/05/2021 | | Minute Entry for proceedings held before Judge Dabney L. Friedrich:Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/5/2021 re 13 MOTION for Reconsideration *of Detention* filed by WILLIAM MCCALL CALHOUN, JR. (1) Bond Status of Defendant: Committed; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Adam Alexander. (zjch) (Entered: 03/06/2021) |
| 03/06/2021 | 11 | NOTICE OF ATTORNEY APPEARANCE: Jessica Nicole Sherman−Stoltz appearing for WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica) (Entered: 03/06/2021) |
| 03/06/2021 | 12 | NOTICE *of Hearing for March 5, 2021* by WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica) (Entered: 03/06/2021) |
| 03/06/2021 | 13 | ENTERED IN ERROR.....MOTION for Reconsideration *of Detention* by WILLIAM MCCALL CALHOUN, JR. as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Sherman−Stoltz, Jessica) Modified on 3/8/2021 (zhsj). (Entered: 03/06/2021) |
| 03/06/2021 | 14 | Memorandum in Opposition by USA as to WILLIAM MCCALL CALHOUN, JR. re 13 MOTION for Reconsideration *of Detention* (Attachments: # 1 Exhibit Exhibit 1 Order of Detention, # 2 Exhibit Exhibit 2 Det. Exhibits, # 3 Exhibit Exhibit 3 Det, Exhibit List, # 4 Exhibit Exhibit 4 Det. Hearing Transcript)(Alexander, Adam) (Entered: 03/06/2021) |
| 03/06/2021 | 15 | |

| | | |
|---|---|---|
| | | NOTICE OF FILING TRIAL EXHIBITS INTRODUCED INTO EVIDENCE *in Magistrate Case* by WILLIAM MCCALL CALHOUN, JR. (Attachments: # 1 Exhibit A)(Sherman−Stoltz, Jessica) (Entered: 03/06/2021) |
| 03/06/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 13 MOTION for Reconsideration *of Detention was entered in error and counsel was instructed to refile said pleading. Counsel linked Motion to wrong defendant. (zhsj) (Entered: 03/08/2021)* |
| 03/07/2021 | 16 | SUPPLEMENT by USA as to WILLIAM MCCALL CALHOUN, JR. re 14 Memorandum in Opposition, *regarding Detention* (Alexander, Adam) (Entered: 03/07/2021) |
| 03/07/2021 | 17 | Memorandum in Opposition by WILLIAM MCCALL CALHOUN, JR. re 13 MOTION for Reconsideration *of Detention* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sherman−Stoltz, Jessica) (Entered: 03/07/2021) |
| 03/07/2021 | 18 | NOTICE OF ATTORNEY APPEARANCE Adam Alexander appearing for USA. (Alexander, Adam) (Entered: 03/07/2021) |
| 03/07/2021 | | MINUTE ORDER. The government suggested in its Opposition to Defendant's Motion for Release, Dkt. 14, and during the March 5, 2021 hearing that it seeks to detain the defendant because no potential conditions of release may reasonably assure the defendant's appearance in court or the safety of the community. Dkt. 14 at 2. At the March 5, 2021 hearing, the Court directed the government to clarify in a supplemental brief the statutory basis on which it seeks to detain of the defendant. See 18 U.S.C. § 3142(f)(1)−(2). Section 3142(f) provides that the Court shall hold a detention hearing "upon motion of the attorney for the Government, in a case that involves" one of five enumerated types of offenses, see 18 U.S.C. § 3142(f)(1), or "upon motion of the attorney for the Government or upon the judicial officer's own motion, in a case that involves—(A) a serious risk that such person will flee; or (B) a serious risk that such person will obstruct or attempt to obstruct justice, or threaten, injure, or intimidate, or attempt to threaten, injure, or intimidate, a prospective witness or juror," 18 U.S.C. § 3142(f)(2). To date, the government has not argued that this case involves a crime of violence or an offense listed in 18 U.S.C. § 2332b(g)(5)(B), nor do any of the charged offenses satisfy the other enumerated provisions of 18 U.S.C. § 3142(f)(1). The government also has not argued that there is "a serious risk that [the defendant] will obstruct or attempt to obstruct justice, or threaten, injure, or intimidate, or attempt to threaten, injure, or intimidate, a prospective witness or juror." 18 U.S.C. § 3142(f)(2)(B). Accordingly, on or before March 7, 2021 at 8:00 p.m. EST, the government shall (1) clarify whether the government seeks to detain the defendant based on danger to the community (as well as risk of flight); (2) provide legal authority and facts that support proceeding under 18 U.S.C. §§ 3142(f)(1) or (f)(2)(B), if appropriate; and (3) provide legal authority that supports its position that the defendant's Motion for Reconsideration, Dkt. 13, is not properly before the Court pursuant to 18 U.S.C. § 3145(b). So Ordered by Judge Dabney L. Friedrich on March 7, 2021. (lcdlf2) (Entered: 03/07/2021) |
| 03/07/2021 | 19 | SUPPLEMENT by USA as to WILLIAM MCCALL CALHOUN, JR. re 14 Memorandum in Opposition, *March 7 Minute Order Response* (Attachments: # 1 Exhibit 011521 Form Detention Motion)(Alexander, Adam) (Entered: 03/07/2021) |
| 03/08/2021 | 20 | |

| | | |
|---|---|---|
| | | SUPPLEMENT by WILLIAM MCCALL CALHOUN, JR. *Defendant's Supplemental Memorandum in Opposition of Pre−Trial Detention* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sherman−Stoltz, Jessica) (Entered: 03/08/2021) |
| 03/08/2021 | | Minute Entry for proceedings held before Judge Dabney L. Friedrich:Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/8/2021 re 13 MOTION for Reconsideration *of Detention* filed by WILLIAM MCCALL CALHOUN, JR. (1) Supplemental Filings due by 3/9/2021. Motion Hearing set for 3/9/2021 at 12:30 PM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Committed; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Adam Alexander; Pretrial Officer: Christine Schuck. (zjch) (Entered: 03/08/2021) |
| 03/08/2021 | 21 | SUPPLEMENT by USA as to WILLIAM MCCALL CALHOUN, JR. re 14 Memorandum in Opposition, *Supplementary Authority* (Alexander, Adam) (Entered: 03/08/2021) |
| 03/08/2021 | 22 | SUPPLEMENT by WILLIAM MCCALL CALHOUN, JR. *Memorandum in Support of Defendant's Pre−Trial Release* (Sherman−Stoltz, Jessica) (Entered: 03/08/2021) |
| 03/09/2021 | | Minute Entry for proceedings held before Judge Dabney L. Friedrich:Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/9/2021 re 13 MOTION for Reconsideration *of Detention* filed by WILLIAM MCCALL CALHOUN, JR. (1) Speedy Trial Excludable (XT) started 3/9/2021 through 4/7/2021 as to WILLIAM MCCALL CALHOUN, JR. (1) Status Conference set for 4/7/2021 at 2:00 PM in Telephonic/VTC before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Adam Alexander; Pretrial Officer: Christine Schuck. Witnesses: Mary Calhoun (zjch) (Entered: 03/09/2021) |
| 03/09/2021 | | MINUTE ORDER. For the reasons stated in the March 9, 2021 hearing, it is ORDERED that the defendant's 13 Motion for Reconsideration of Detention is GRANTED. A status hearing is scheduled for April 7, 2021 at 2:00 p.m. Further, for the reasons stated during the March 9, 2021 hearing—namely, the need for the defense to obtain and review discovery and determine how to best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the parties, the Court excludes time from March 9, 2021 through April 7, 2021 in computing the date for a speedy trial. So Ordered by Judge Dabney L. Friedrich on March 9, 2021. (lcdlf2) (Entered: 03/09/2021) |
| 03/10/2021 | 23 | ORDER Setting Conditions of Release as to WILLIAM MCCALL CALHOUN, JR. (1) Personal Recognizance. Signed by Judge Dabney L. Friedrich on 3/9/2021. (Attachments: # 1 Appearance Bond) (zjch) (Entered: 03/10/2021) |
| 03/11/2021 | 24 | ENTERED IN ERROR.....NOTICE *of Filing of Signed Release Order* by WILLIAM MCCALL CALHOUN, JR. re 23 Order Setting Conditions of Release (Sherman−Stoltz, Jessica) Modified on 3/14/2021 (zhsj). (Entered: 03/11/2021) |
| 03/11/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR. re 24 Notice (Other) was entered in error and the original order was filed by the Clerk's Office as Docket Entry 23 . (zhsj) (Entered: 03/14/2021) |
| 03/15/2021 | 25 | MOTION for Bill of Particulars by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 03/15/2021) |

| 03/17/2021 | 26 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Baset, Ahmed) (Entered: 03/17/2021) |
| 03/30/2021 | 29 | ENTERED IN ERROR.....REPLY TO OPPOSITION to Motion by USA as to WILLIAM MCCALL CALHOUN, JR. re 25 MOTION for Bill of Particulars (Alexander, Adam) Modified on 3/31/2021 (zhsj). (Entered: 03/30/2021) |
| 03/30/2021 | 30 | Memorandum in Opposition by USA as to WILLIAM MCCALL CALHOUN, JR. re 25 MOTION for Bill of Particulars (Alexander, Adam) (Entered: 03/30/2021) |
| 03/30/2021 | 31 | NOTICE *OF DOCKETING ERROR* by USA as to WILLIAM MCCALL CALHOUN, JR. re 29 Reply to opposition to Motion (Alexander, Adam) (Entered: 03/30/2021) |
| 03/30/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR. re 29 Reply to opposition to Motion was entered in error and counsel refile said pleading. Docket Entry 30 is the correct document. (zhsj) (Entered: 03/31/2021) |
| 04/01/2021 | 32 | TRANSCRIPT OF MOTION HEARING, VOLUME I, in case as to WILLIAM MCCALL CALHOUN, JR., before Judge Dabney L. Friedrich held on 03/05/2021. Page Numbers: 1−100. Date of Issuance: 04/01/2021. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purcha sed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/22/2021. Redacted Transcript Deadline set for 5/2/2021. Release of Transcript Restriction set for 6/30/2021.(Wick, Sara) (Entered: 04/01/2021) |
| 04/07/2021 | 34 | ENTERED IN ERROR.....Unopposed MOTION for Protective Order by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(Alexander, Adam) Modified on 4/7/2021 (zhsj). (Entered: 04/07/2021) |
| 04/07/2021 | | Minute Entry for Status Conference as to WILLIAM MCCALL CALHOUN, JR. − 1 held on 4/7/2021 before Judge Dabney L. Friedrich. Court denies 25 Motion for Bill of Particulars as to WILLIAM MCCALL CALHOUN, JR. (1). Speedy Trial Excludable (XT) started 4/7/2021 though 5/4/2021 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1). Status Conference set for 5/4/2021 at 3:00 PM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: |

| | | |
|---|---|---|
| | | Personal Recognizance; Court Reporter: Sara Wick Defense Attorney: Jessica Nicole Sherman−Stoltz; US Attorney: Adam Alexander; Pretrial Officer: Masharia Holman. (zjch) (Entered: 04/07/2021) |
| 04/07/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 34 Unopposed MOTION for Protective Order was entered in error and counsel was instructed to refile said pleading. Document linked to wrong defendant. (zhsj) (Entered: 04/07/2021) |
| 04/08/2021 | 35 | Unopposed MOTION for Protective Order by USA as to WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Alexander, Adam) (Entered: 04/08/2021) |
| 04/08/2021 | 36 | ORDER granting the government's 35 Unopposed Motion for Protective Order as to WILLIAM MCCALL CALHOUN, JR. See text for details. Signed by Judge Dabney L. Friedrich on April 8, 2021. (lcdlf2) (Entered: 04/08/2021) |
| 04/08/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. For the reasons stated in the April 7, 2021 hearing, it is ORDERED that the defendant's 25 Motion for Bill of Particulars is DENIED. So Ordered by Judge Dabney L. Friedrich on April 8, 2021. (lcdlf2) (Entered: 04/08/2021) |
| 04/08/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. A status hearing is scheduled for May 4, 2021 at 3:00 p.m. For the reasons stated during the April 7, 2021 hearing—namely the need for counsel to investigate and determine how to best defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the Court excludes time from April 7, 2021 through May 4, 2021 in computing the date for a speedy trial. So Ordered by Judge Dabney L. Friedrich on April 8, 2021. (lcdlf2) (Entered: 04/08/2021) |
| 05/04/2021 | | Minute Entry for Status Conference as to WILLIAM MCCALL CALHOUN, JR. (1) and VERDEN ANDREW NALLEY (2) held on 5/4/2021 before Judge Dabney L. Friedrich. Speedy Trial Excludable (XT) started 5/4/2021 through 7/8/2021 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1) and, VERDEN ANDREW NALLEY (2) Motions due by 6/10/2021. Responses due by 6/24/2021. Replies due by 7/1/2021. Motion Hearing set for 7/8/2021 at 1:00 PM in Telephonic/VTC before Judge Dabney L. Friedrich. Bond Status of Defendant: Both defendants on Personal Recognizance; Court Reporter: Sara Wick. Defense Attorney: 1−Jessica Nicole Sherman−Stoltz and 2−Thomas Hawker; US Attorney: Adam Alexander; Pretrial Officer: Masharia Holman. (zjch) (Entered: 05/04/2021) |
| 05/04/2021 | | MINUTE ORDER. Consistent with the discussion at today's status conference, a videoconference pretrial motions hearing is scheduled for July 8, 2021 at 1:00 p.m. The parties shall file any pretrial motions on or before June 10, 2021; oppositions shall be filed on or before June 24, 2021; and any replies shall be filed on or before July 1, 2021. In addition, for the reasons stated—namely, the need for the defense to review forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant[s] in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendants, the time from May 4, 2021 to July 8, 2021 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. |

| | | |
|---|---|---|
| | | Friedrich on May 4, 2021. (lcdlf2) (Entered: 05/04/2021) |
| 06/08/2021 | | MINUTE ORDER granting the parties' 43 Joint Motion for An Extension of Time to File Pretrial Motions. Accordingly, it is ORDERED that the deadline for filing pretrial motions is extended through and including July 12, 2021; oppositions shall be filed on or before July 26, 2021; and any replies shall be filed on or before August 2, 2021. A status conference is scheduled for July 8, 2021 at 1:00 PM. So Ordered by Judge Dabney L. Friedrich on June 8, 2021. (lcdlf2) (Entered: 06/08/2021) |
| 06/08/2021 | | Set/Reset Deadlines as to WILLIAM MCCALL CALHOUN, JR. − 1, VERDEN ANDREW NALLEY − 2 : Motions due by 7/12/2021. Responses due by 7/26/2021. Replies due by 8/2/2021. (zjch) (Entered: 06/09/2021) |
| 06/23/2021 | 44 | MOTION to Modify Conditions of Release by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 06/23/2021) |
| 06/24/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. The government is ORDERED to file any opposition to the defendant's 44 Motion to Modify Conditions of Pretrial Release on or before June 30, 2021. So Ordered by Judge Dabney L. Friedrich on June 24, 2021. (lcdlf2) (Entered: 06/24/2021) |
| 06/24/2021 | | Set/Reset Deadlines as to WILLIAM MCCALL CALHOUN, JR.: Responses due by 6/30/2021 (zjch) (Entered: 06/24/2021) |
| 06/30/2021 | 45 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 44 MOTION to Modify Conditions of Release (Alexander, Adam) (Entered: 06/30/2021) |
| 07/08/2021 | | Minute Entry for Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. − 1, VERDEN ANDREW NALLEY − 2 held on 7/8/2021 re 44 MOTION to Modify Conditions of Release filed by WILLIAM MCCALL CALHOUN, JR. − 1 before Judge Dabney L. Friedrich. Court grants 44 Motion to Modify Conditions of Release as to WILLIAM MCCALL CALHOUN, JR. − 1; Pre−trial Motions due by 8/12/2021. Status Report due by 8/9/2021. Status Conference set for 9/7/2021 at 2:00 PM via video before Judge Dabney L. Friedrich. Speedy Trial Excludable (XT) started 7/8/2021 through 9/7/2021 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. − 1 and VERDEN ANDREW NALLEY − 2. Bond Status of Defendant: Both defendants on Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: 1−Jessica Nicole Sherman−Stoltz and 2−Thomas Hawker; US Attorney: Adam Alexander; Pretrial Officer: Masharia Holman; (zjch) (Entered: 07/08/2021) |
| 07/08/2021 | | MINUTE ORDER. Consistent with the discussion at today's status conference, it is ORDERED that defendant Calhoun's 44 Motion to Modify Conditions of Release is GRANTED. Accordingly, Calhoun's conditions of pretrial released are modified to remove the home detention condition in the Court's order of March 10, 2021, Dkt. 23, and to impose a curfew between the hours of 10:00 p.m. and 6:00 a.m. It is FURTHER ORDERED that the deadline for filing pretrial motions is extended until August 12, 2021. The parties shall file a joint status report on or before August 9, 2021. A videoconference status conference is scheduled for September 7, 2021 at 2:00 p.m. In addition, for the reasons stated⸺namely, the need for the defense to review forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)⸺the Court finds that the "ends of justice outweigh the best interest of the public and the defendant[s] in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of |

| | | |
|---|---|---|
| | | the defendants, the time from July 8, 2021 to September 7, 2021 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on July 8, 2021. (lcdlf2) (Entered: 07/08/2021) |
| 08/09/2021 | 48 | ENTERED IN ERROR.....First STATUS REPORT by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Alexander, Adam) Modified on 8/9/2021 (zhsj). (Entered: 08/09/2021) |
| 08/09/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 48 Status Report was entered in error and counsel was instructed to refile said pleading. Counsel will refile a revised copy of document. (zhsj) (Entered: 08/09/2021) |
| 08/09/2021 | 49 | First STATUS REPORT *and joint request to continue briefing deadline* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Alexander, Adam) (Entered: 08/09/2021) |
| 08/09/2021 | 50 | Joint MOTION to Continue Briefing Deadline by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (See Docket Entry 49 to View Document). (zhsj) (Entered: 08/11/2021) |
| 08/10/2021 | | MINUTE ORDER granting the government's 49 Unopposed Motion for An Extension of Time to File Pretrial Motions. Accordingly, it is ORDERED that the deadline for filing pretrial motions is extended through and including September 14, 2021. So Ordered by Judge Dabney L. Friedrich on August 10, 2021. (lcdlf2) (Entered: 08/10/2021) |
| 08/18/2021 | 53 | Second MOTION to Modify Conditions of Release by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 08/18/2021) |
| 08/19/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. The government is ORDERED to file any opposition to the defendant's 53 Second Motion to Modify Conditions of Pretrial Release on or before close of business on August 20, 2021. So Ordered by Judge Dabney L. Friedrich on August 19, 2021. (lcdlf2) (Entered: 08/19/2021) |
| 08/20/2021 | 54 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 53 Second MOTION to Modify Conditions of Release *Conditional Non−Opposition* (Alexander, Adam) (Entered: 08/20/2021) |
| 08/20/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. Upon consideration of the defendant's 53 Second Motion to Modify Conditions of Release, the government's 54 Response, and pretrial services' lack of opposition, the defendant's motion is GRANTED IN PART. For purposes of the upcoming trial in Sumter County, Georgia scheduled to begin on August 23, 2021, the defendant may travel subject to pretrial services' approval of the location where he will be staying. The defendant shall continue to be subject to location monitoring and shall inform pretrial services in advance of his work−related travel. So Ordered by Judge Dabney L. Friedrich on August 20, 2021. (lcdlf2) (Entered: 08/20/2021) |
| 09/07/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. A status conference is set for October 5, 2021 at 10 a.m. via videoconference. Consistent with the discussion during the status conference held on September 7, 2021, and for the reasons stated—namely, the need for the defense to review voluminous and forthcoming discovery, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the |

| | | |
|---|---|---|
| | | "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from September 7, 2021 through October 5, 2021 shall be excluded in computing the date for a speedy trial in this case. Further, for the reasons stated during the status conference, the defendant's deadline to file pretrial motions is extended through and including September 28, 2021. So Ordered by Judge Dabney L. Friedrich on September 7, 2021. (lcdlf2) (Entered: 09/07/2021) |
| 09/07/2021 | | Minute Entry for Status Conference as to WILLIAM MCCALL CALHOUN, JR. (1), VERDEN ANDREW NALLEY (2) held on 9/7/2021 before Judge Dabney L. Friedrich. Speedy Trial Excludable (XT) started 9/7/2021 through 10/5/2021 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1), VERDEN ANDREW NALLEY (2), Motions due by 9/28/2021. Status Conference set for 10/5/2021 at 10:00 AM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Both defendants on Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Nicole Sherman−Stoltz (1) and Thomas Hawker (2); US Attorney: Jennifer Rozzoni. (zjch) (Entered: 09/07/2021) |
| 09/07/2021 | 58 | NOTICE OF ATTORNEY APPEARANCE Jennifer M Rozzoni appearing for USA. (Rozzoni, Jennifer) (Entered: 09/07/2021) |
| 09/28/2021 | 59 | Joint MOTION for Extension of Time to File *Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR. as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 09/28/2021) |
| 09/29/2021 | | MINUTE ORDER granting the parties' 59 Joint Motion for Extension of Time to File Pretrial Motions. It is ORDERED that the defendants shall file their pretrial motions on or before October 27, 2021. So Ordered by Judge Dabney L. Friedrich on September 29, 2021. (lcdlf2) (Entered: 09/29/2021) |
| 10/05/2021 | | Minute Entry for Status Conference as to WILLIAM MCCALL CALHOUN, JR. (1) and VERDEN ANDREW NALLEY (2) held on 10/5/2021 before Judge Dabney L. Friedrich. Speedy Trial Excludable started 10/5/2021 through 12/2/2021 as to WILLIAM MCCALL CALHOUN, JR. (1) and VERDEN ANDREW NALLEY (2). Status Conference set for 12/2/2021 at 11:00 AM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Both defendants on Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Nicole Sherman−Stoltz (1) and Thomas Hawker (2); US Attorney: Jennifer Rozzoni; (zjch, ) (Entered: 10/05/2021) |
| 10/05/2021 | | MINUTE ORDER. Consistent with the discussion during the status conference held on October 5, 2021, a status conference is set for December 2, 2021 at 11 a.m. via videoconference. For the reasons stated during the October 5 status hearing—namely the need for the defense to review voluminous and forthcoming discovery and the need for the defense to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendants, the time from October 5, 2021 through December 2, 2021 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on October 5, 2021. (lcdlf2) (Entered: 10/05/2021) |
| 10/18/2021 | 62 | |

| | | |
|---|---|---|
| | | Unopposed MOTION for Protective Order *Amended* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order Attachment)(Rozzoni, Jennifer) (Entered: 10/18/2021) |
| 10/18/2021 | 63 | Unopposed MOTION for Disclosure *of Items Protected by Federal Rule of Criminal Procedure 6(e) and Sealed Materials* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(Rozzoni, Jennifer) (Entered: 10/18/2021) |
| 10/18/2021 | 64 | Unopposed MOTION for Extension of Time to File Response/Reply as to 52 MOTION to Suppress *Statements*, 51 MOTION to Dismiss Count *One of the Indictment* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Rozzoni, Jennifer) (Entered: 10/18/2021) |
| 10/18/2021 | 65 | ORDER granting the government's 62 Unopposed Motion for Protective Order as to WILLIAM MCCALL CALHOUN, JR. (1) and VERDEN ANDREW NALLEY (2). See text for details. Signed by Judge Dabney L. Friedrich on October 18, 2021. (lcdlf2) (Entered: 10/18/2021) |
| 10/18/2021 | 66 | ORDER granting the government's 63 Unopposed Motion for Disclosure of Items Protected by Federal Rule of Criminal Procedure 6(e) and Sealed Materials as to WILLIAM MCCALL CALHOUN, JR. (1) and VERDEN ANDREW NALLEY (2). See text for details. Signed by Judge Dabney L. Friedrich on October 18, 2021. (lcdlf2) (Entered: 10/18/2021) |
| 10/27/2021 | 68 | Joint MOTION for Extension of Time to File *Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR. as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 10/27/2021) |
| 10/28/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. and VERDEN ANDREW NALLEY. Upon consideration of the defendants' 68 Joint Motion for Extension of Time to File Pretrial Motions, it is ORDERED that the motion is GRANTED. The defendants shall file their pretrial motions on or before November 29, 2021. So Ordered by Judge Dabney L. Friedrich on October 28, 2021. (lcdlf2) (Entered: 10/28/2021) |
| 11/28/2021 | 70 | MOTION to Dismiss Count *One* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 11/28/2021) |
| 11/28/2021 | 71 | Third MOTION to Modify Conditions of Release by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 11/28/2021) |
| 11/29/2021 | 72 | MOTION for Extension of Time to File *All Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 11/29/2021) |
| 12/02/2021 | | Minute Entry for Status Conference as to WILLIAM MCCALL CALHOUN, JR. (1) held on 12/2/2021 before Judge Dabney L. Friedrich. Speedy Trial Excludable (XT) started 12/2/2021 though 2/1/2022 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1). Government Response due by 1/14/2022. Defense Replies due by 1/21/2022. Status Conference set for 2/1/2022 at 11:00 AM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Lisa Moreira; Defense Attorney: Jessica Nicole |

| | | |
|---|---|---|
| | | Sherman−Stoltz; US Attorney: Jennifer Rozzoni; Pretrial Officer: Masharia Holman. (zjch, ) (Entered: 12/02/2021) |
| 12/02/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's unopposed 72 Motion for Extension of Time to File All Pretrial Motions, it is ORDERED that the motion is GRANTED. The defendant shall file all pretrial motions on or before December 29, 2021. So Ordered by Judge Dabney L. Friedrich on December 2, 2021. (lcdlf2) (Entered: 12/02/2021) |
| 12/02/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Consistent with the discussion during the December 2, 2021 status conference, a status hearing is set for February 1, 2022 at 11 a.m. via videoconference. The government shall respond to the defendant's 70 Motion to Dismiss Count One on or before January 14, 2022, and the defense shall reply on or before January 21, 2022. For the reasons stated during the December 2 status hearing—namely the ongoing plea negotiations and the need for the defense to review voluminous and forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from December 2, 2021 through February 1, 2022 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on December 2, 2021. (lcdlf2) (Entered: 12/02/2021) |
| 12/02/2021 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's unopposed 71 Third Motion to Modify Conditions of Release, it is ORDERED that the defendant's motion is GRANTED. Accordingly, the defendant's pretrial conditions of release are modified to allow the defendant to reside in Andersonville, Georgia with final approval of home pending Middle District of Georgia approval. So Ordered by Judge Dabney L. Friedrich on December 2, 2021. (lcdlf2) (Entered: 12/02/2021) |
| 12/02/2021 | 80 | ENTERED IN ERROR.....ORDER MODIFYING CONDITIONS OF RELEASE as to WILLIAM MCCALL CALHOUN, JR.(1). Signed by Judge Dabney L. Friedrich on 12/2/2021. (zjch, ) Modified on 12/2/2021 as a document was attached in error (zjch, ). (Entered: 12/02/2021) |
| 12/02/2021 | | NOTICE OF CORRECTED DOCKET ENTRY: as to WILLIAM MCCALL CALHOUN, JR. (1). A document stating that modified conditions of release entered was in error. The document pertained to a different defendant. (zjch, ) (Entered: 12/02/2021) |
| 01/01/2022 | 81 | Unopposed MOTION for Extension of Time to File *Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 01/01/2022) |
| 01/02/2022 | 82 | MOTION to Permit *(Accept) Late Filing* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 01/02/2022) |
| 01/03/2022 | | MINUTE ORDER granting the defendant WILLIAM MCCALL CALHOUN, JR.'s 82 Motion to Accept Late Filing. The Court shall consider the defendant's 81 Unopposed Motion for Extension of Time to File All Pretrial Motions. So Ordered by Judge Dabney L. Friedrich on January 3, 2022. (lcdlf2) (Entered: 01/03/2022) |

| 01/03/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's 81 Unopposed Motion for Extension of Time to File All Pretrial Motions, it is ORDERED that the motion is GRANTED. The defendant shall file all pretrial motions on or before January 31, 2022. So Ordered by Judge Dabney L. Friedrich on January 3, 2022. (lcdlf2) (Entered: 01/03/2022) |
|---|---|---|
| 01/12/2022 | 83 | SUPERSEDING INDICTMENT as to WILLIAM MCCALL CALHOUN, JR. (1) count(s) 1s, 2s, 3s, 4s, 5s. (zltp) (Entered: 01/14/2022) |
| 01/13/2022 | | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR.(1). Arraignment set for 2/1/2022 at 11:00 AM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 01/13/2022) |
| 01/14/2022 | 85 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 70 MOTION to Dismiss Count *One* (Rozzoni, Jennifer) (Entered: 01/14/2022) |
| 01/18/2022 | 86 | Unopposed MOTION to Continue *or Advance Status Hearing and Arraignment* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 01/18/2022) |
| 01/18/2022 | 87 | MOTION to Advance the Status Hearing and Arraignment Hearing by WILLIAM MCCALL CALHOUN, JR. (See Docket Entry 86 to View Document). (zhsj) (Entered: 01/18/2022) |
| 01/18/2022 | | MINUTE ORDER granting the defendant WILLIAM MCCALL CALHOUN, JR.'s 86 , 87 Unopposed Motion to Continue or Advance Status Conference and Arraignment. A status conference and arraignment is set for January 24, 2022 at 2:00 p.m. via videoconference. So Ordered by Judge Dabney L. Friedrich on January 18, 2022. (lcdlf2) (Entered: 01/18/2022) |
| 01/18/2022 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR. (1): Arraignment and Status Conference set for 1/24/2022 at 2:00 PM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 01/19/2022) |
| 01/24/2022 | | Minute Entry for Status and Arraignment as to WILLIAM MCCALL CALHOUN, JR. (1) on Counts 1s,2s,3s,4s and 5s held on 1/24/2022 before Judge Dabney L. Friedrich. Court denying as moot 70 Defendant's Motion to Dismiss Count 1 as to WILLIAM MCCALL CALHOUN, JR. Motions due by 3/21/2022. Motion Hearing set for 4/21/2022 at 11:00 AM via video before Judge Dabney L. Friedrich. Speedy Trial Excludable (XT) started 1/24/2022 through 4/21/2022 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR. (1). Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick Defense Attorney: Jessica Nicole Sherman−Stoltz; US Attorney: Jennifer Rozzoni; Pretrial Officer: Masharia Holman. (zjch, ) (Entered: 01/24/2022) |
| 01/24/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. For the reasons stated during the January 24, 2022 status conference, the defendant's 70 Motion to Dismiss Count One is DENIED AS MOOT. The defense shall file any pretrial motions on or before March 21, 2022, and the government shall respond within 14 days. Thereafter, the defendant shall file any reply within 7 days. A motions hearing is set for April 21, 2022 at 11:00 a.m. via videoconference. For the reasons stated during the January 24 status hearing—namely the need for the defense to review voluminous and forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). |

| | | |
|---|---|---|
| | | Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from January 24, 2022 through April 21, 2022 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on January 24, 2022. (lcdlf2) (Entered: 01/24/2022) |
| 01/24/2022 | | Minute Entry for proceedings held before Judge Dabney L. Friedrich:Not Guilty Plea entered as to WILLIAM MCCALL CALHOUN, JR. (1) as to counts 1s, 2s, 3s, 4s and 5s. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Nicole Sherman−Stoltz; US Attorney: Jennifer Rozzoni; (zjch, ) (Entered: 01/26/2022) |
| 03/21/2022 | 99 | MOTION to Change Venue *and Memorandum of Law* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 03/21/2022) |
| 03/21/2022 | 100 | MOTION to Modify Conditions of Release *(Fourth)* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 03/21/2022) |
| 03/21/2022 | 101 | MOTION to Dismiss Count *One* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 03/22/2022) |
| 03/22/2022 | 102 | Unopposed MOTION for Extension of Time to File *Additional Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 03/22/2022) |
| 03/22/2022 | | MINUTE ORDER granting the defendant WILLIAM MCCALL CALHOUN, JR.'s 102 Unopposed Motion for an Extension of Time to File Additional Pretrial Motions. The Court will set a deadline for the filing of all final pretrial motions once a trial date has been set. So Ordered by Judge Dabney L. Friedrich on March 22, 2022. (lcdlf2) (Entered: 03/22/2022) |
| 03/31/2022 | 104 | Unopposed MOTION for Extension of Time to File Response/Reply by USA as to WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Rozzoni, Jennifer) (Entered: 03/31/2022) |
| 03/31/2022 | 105 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 100 MOTION to Modify Conditions of Release *(Fourth)* (Rozzoni, Jennifer) Modified on 4/1/2022 (zhsj). Modified to Remove the "Entered in Error" on 4/1/2022 (zhsj). (Entered: 03/31/2022) |
| 03/31/2022 | | MISTAKENLY PLACED IN ERROR....NOTICE OF ERROR as to WILLIAM MCCALL CALHOUN, JR. regarding 105 Response to motion. The following error(s) need correction: Leave to file not yet requested and/or granted. Once granted, then proceed with your filing. (zhsj) Modified on 4/1/2022 (zhsj). (Entered: 04/01/2022) |
| 04/01/2022 | | MINUTE ORDER granting the government's 104 Unopposed Motion to Extend Motion Response Deadline. The government shall respond to defendant Calhoun's 99 Motion to Change Venue and 101 Motion to Dismiss Count One on or before April 25, 2022. So Ordered by Judge Dabney L. Friedrich on April 1, 2022. (lcdlf2) (Entered: 04/01/2022) |
| 04/04/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's 100 Fourth Motion to Modify Conditions of Pretrial Release, and the government's and pretrial service's lack of opposition thereto, *see* 105 United States' Response, it is ORDERED that the motion is GRANTED. Accordingly, the defendant's pretrial conditions of release are modified to remove the location |

| | | |
|---|---|---|
| | | monitoring requirement. So Ordered by Judge Dabney L. Friedrich on April 4, 2022. (lcdlf2) (Entered: 04/04/2022) |
| 04/20/2022 | 108 | Unopposed MOTION to Continue *April 21, 2022 Status Conference*, Unopposed MOTION for Speedy Trial *Exclusion of Time* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Attachments: # 1 Text of Proposed Order)(Rozzoni, Jennifer) (Entered: 04/20/2022) |
| 04/20/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the government's 108 Unopposed Motion to Continue April 21, 2022 Status Hearing and to Exclude Time Under the Speedy Trial Act, it is ORDERED that the motion is GRANTED. A status conference is set for June 9, 2022 at 10:00 a.m. For the reasons stated during the January 24, 2022 status hearing and in the government's 108 motion—namely the need for the defense to review voluminous and forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from April 20, 2022 through June 9, 2022 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on April 20, 2022. (lcdlf2) (Entered: 04/20/2022) |
| 04/25/2022 | 109 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 99 MOTION to Change Venue *and Memorandum of Law* (Rozzoni, Jennifer) (Entered: 04/25/2022) |
| 04/25/2022 | 110 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR. re 101 MOTION to Dismiss Count *One* (Rozzoni, Jennifer) (Entered: 04/25/2022) |
| 05/02/2022 | 111 | Unopposed MOTION for Extension of Time to File Response/Reply *to Government's Responses* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 05/02/2022) |
| 05/03/2022 | | MINUTE ORDER granting the defendant's 111 Unopposed Motion to Extend Reply Deadline to the Government's Response Briefs. The defendant WILLIAM MCCALL CALHOUN, JR. shall respond to the government's 109 and 110 Responses on or before May 9, 2022. So Ordered by Judge Dabney L. Friedrich on May 3, 2022. (lcdlf2) (Entered: 05/03/2022) |
| 05/10/2022 | 112 | REPLY by WILLIAM MCCALL CALHOUN, JR. re 109 Response to motion *to Change Venue* (Attachments: # 1 Exhibit A)(Sherman−Stoltz, Jessica) (Entered: 05/10/2022) |
| 05/10/2022 | 113 | MOTION to Permit *(Accept) Late Filing* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 05/10/2022) |
| 05/10/2022 | 114 | Second MOTION for Extension of Time to File Response/Reply *to the Government's Response to Defendant's Motion to Dismiss Count One of the Superseding Indictment* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 05/10/2022) |
| 05/10/2022 | | MINUTE ORDER granting the defendant's 113 Motion to Accept Late Filing. The Court will consider the defendant WILLIAM MCCALL CALHOUN, JR.'s 114 Second Unopposed Motion to Extend the Reply Deadline to the Government's Response Brief. So Ordered by Judge Dabney L. Friedrich on May 10, 2022. (lcdlf2) |

| | | |
|---|---|---|
| | | (Entered: 05/10/2022) |
| 05/10/2022 | | MINUTE ORDER granting the defendant's 114 Second Unopposed Motion to Extend the Reply Deadline to the Government's Response Brief. The defendant WILLIAM MCCALL CALHOUN, JR. shall file his reply in support of his 101 Motion to Dismiss Count One on or before May 22, 2022. So Ordered by Judge Dabney L. Friedrich on May 10, 2022. (lcdlf2) (Entered: 05/10/2022) |
| 05/22/2022 | 115 | REPLY TO OPPOSITION to Motion by WILLIAM MCCALL CALHOUN, JR. re 101 MOTION to Dismiss Count *One Reply to the Government's Response* (Sherman−Stoltz, Jessica) (Entered: 05/23/2022) |
| 06/06/2022 | 116 | Unopposed MOTION to Continue *June 9, 2022 Status Conference* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order)(Sherman−Stoltz, Jessica) (Entered: 06/06/2022) |
| 06/06/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's 116 Unopposed Motion to Continue Status Conference, it is ORDERED that the motion is GRANTED. A motions hearing is set for July 11, 2022 at 10:00 a.m. For the reasons stated during the January 24, 2022 status hearing and in the defendant's 116 motion—namely the need for the defense to review voluminous discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from June 6, 2022 through July 11, 2022 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on June 6, 2022. (lcdlf2) (Entered: 06/06/2022) |
| 07/08/2022 | 117 | MOTION to Modify Conditions of Release *(Fifth)* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 07/08/2022) |
| 07/08/2022 | | MINUTE ORDER. Before the Court is the defendant's 117 Fifth Motion to Modify Conditions of Pretrial Release, which the government does not oppose. Pretrial Services is directed to inform the Court of its position at or before the July 11, 2022 hearing. So Ordered by Judge Dabney L. Friedrich on July 8, 2022. (lcdlf2) (Entered: 07/08/2022) |
| 07/08/2022 | 119 | MOTION for Leave to Appear by Telephone *or Video Teleconferencing* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit Exhibit A)(Sherman−Stoltz, Jessica) (Entered: 07/08/2022) |
| 07/08/2022 | | MINUTE ORDER granting the defendant's unopposed 119 Motion for Leave to Appear Via Video Teleconferencing. The defendant, defense counsel, and the government shall appear for the July 11, 2022 hearing via Zoom. So Ordered by Judge Dabney L. Friedrich on July 8, 2022. (lcdlf2) (Entered: 07/08/2022) |
| 07/11/2022 | | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR. (1). Motion Hearing set for 7/11/2022 at 10:00 AM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 07/11/2022) |
| 07/11/2022 | | Minute Entry for Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. (1) held on 7/11/2022 re 99 MOTION to Change Venue *and Memorandum of Law* filed by WILLIAM MCCALL CALHOUN, JR., 101 MOTION to Dismiss Count *One* filed by WILLIAM MCCALL CALHOUN, JR., 117 MOTION to Modify Conditions |

| | | |
|---|---|---|
| | | of Release *(Fifth)* filed by WILLIAM MCCALL CALHOUN, JR. before Judge Dabney L. Friedrich. Court denies <u>99</u> Motion for Change of Venue as to WILLIAM MCCALL CALHOUN, JR. (1). Motion may be renewed after voir dire; Court denies <u>101</u> Motion to Dismiss Count 1 as to WILLIAM MCCALL CALHOUN, JR. (1); Court grants <u>117</u> Motion to Modify Conditions of Release as to WILLIAM MCCALL CALHOUN, JR. (1). Minute Order to be issued; Motions due by 9/5/2022. Responses due by 9/12/2022. Motion Hearing set for 10/7/2022 at 10:00 AM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Lisa Bankins Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Jennifer Rozzoni; Pretrial Officer: Masharia Holman. (zjch, ) (Entered: 07/11/2022) |
| 07/11/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. Upon consideration of the defendant's <u>117</u> Fifth Motion to Modify Conditions of Pretrial Release, and the government's and pretrial service's lack of opposition thereto, it is ORDERED that the motion is GRANTED. Accordingly, the defendant's pretrial conditions of release are modified to remove the 10:00 p.m. to 6:00 a.m. curfew. So Ordered by Judge Dabney L. Friedrich on July 11, 2022. (lcdlf2) (Entered: 07/11/2022) |
| 07/11/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN JR. For the reasons stated during the July 11, 2022 motions hearing, the defendant's <u>99</u> Motion to Change Venue is denied without prejudice, and the defendant's <u>101</u> Motion to Dismiss Count One is denied. The defense shall file any additional pretrial motions on or before August 22, 2022; the government shall respond on or before September 5, 2022; and the defense shall reply on or before September 12, 2022. A motions hearing is set for October 7, 2022 at 10:00 a.m. For the reasons stated during the July 11 hearing—namely the need for the defense to review voluminous and forthcoming discovery and to determine how best to defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from July 11, 2022 through October 7, 2022 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on July 11, 2022. (lcdlf2) (Entered: 07/11/2022) |
| 08/23/2022 | <u>120</u> | Unopposed MOTION for Extension of Time to File *Final Pretrial Motions* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 08/23/2022) |
| 08/23/2022 | | MINUTE ORDER granting the defendant WILLIAM MCCALL CALHOUN, JR.'s <u>120</u> Unopposed Motion for an Extension of Time to File Final Pretrial Motions. The defendant shall file all additional pretrial motions on or before September 6, 2022. So Ordered by Judge Dabney L. Friedrich on August 23, 2022. (lcdlf2) (Entered: 08/23/2022) |
| 09/05/2022 | <u>121</u> | MOTION in Limine *to Exclude Evidence and/or Argument Regarding Defendant's Social Media Posts* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 09/05/2022) |
| 09/05/2022 | 123 | ENTERED IN ERROR.....MOTION for Argument Regarding Defendant's Social Media Posts by WILLIAM MCCALL CALHOUN, JR. (See docket entry <u>121</u> to view document). (zhsj) Modified on 9/8/2022 (zhsj). (Entered: 09/07/2022) |
| 09/05/2022 | | |

|  |  | NOTICE OF ERROR as to WILLIAM MCCALL CALHOUN, JR. regarding 123 MOTION Argument Regarding Defendant's Social Media Posts. The following error(s) need correction: Other− Motion was incidentally docketed. (zhsj) (Entered: 09/08/2022) |
| --- | --- | --- |
| 09/06/2022 | 122 | MOTION Return of Property by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit A)(Sherman−Stoltz, Jessica) (Entered: 09/06/2022) |
| 09/26/2022 |  | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR. (1). Motion Hearing set for 10/12/2022 at 3:30 PM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 09/26/2022) |
| 09/26/2022 | 124 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 121 MOTION in Limine *to Exclude Evidence and/or Argument Regarding Defendant's Social Media Posts* (Rozzoni, Jennifer) (Entered: 09/26/2022) |
| 09/26/2022 | 125 | MOTION to Amend/Correct 122 MOTION Return of Property filed by WILLIAM MCCALL CALHOUN, JR. by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Text of Proposed Order Proposed Order to Amend)(Sherman−Stoltz, Jessica) (Entered: 09/26/2022) |
| 09/27/2022 |  | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). Upon consideration of the defendant's 125 Motion to Amend, it is ORDERED that the motion is GRANTED. The defendant's amended motion shall be due by September 30, 2022; the government's response shall be due by October 7, 2022; and the defendant's reply, if any, shall be due by October 9, 2022. It is further ORDERED that the defendant's 122 Motion for Return of Property is DENIED AS MOOT. So Ordered by Judge Dabney L. Friedrich on September 27, 2022. (lcdlf2) (Entered: 09/27/2022) |
| 09/30/2022 | 126 | MOTION for Return of Property/PreTrial by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Sherman−Stoltz, Jessica) (Entered: 09/30/2022) |
| 10/03/2022 | 127 | MOTION for Extension of Time to File Response/Reply *to the Government's Response to Defendant's Motion in Limine* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 10/03/2022) |
| 10/03/2022 |  | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). Upon consideration of the defendant's 127 Motion for Extension, it is ORDERED that the motion is GRANTED. The defendant shall file his reply to the government's 124 response to the defendant's 121 motion in limine by October 10, 2022. So Ordered by Judge Dabney L. Friedrich on October 3, 2022. (lcdlf2) (Entered: 10/03/2022) |
| 10/07/2022 | 128 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 126 MOTION for Return of Property/PreTrial (Rozzoni, Jennifer) (Entered: 10/07/2022) |
| 10/09/2022 | 129 | REPLY TO OPPOSITION to Motion by WILLIAM MCCALL CALHOUN, JR. re 126 MOTION for Return of Property/PreTrial *Reply to the Government's Opposition 128* (Sherman−Stoltz, Jessica) (Entered: 10/09/2022) |
| 10/11/2022 | 130 | REPLY TO OPPOSITION to Motion by WILLIAM MCCALL CALHOUN, JR. re 121 MOTION in Limine *to Exclude Evidence and/or Argument Regarding Defendant's Social Media Posts Defendant's Reply to the Government's Opposition* |

| | | |
|---|---|---|
| | | (Sherman−Stoltz, Jessica) (Entered: 10/11/2022) |
| 10/12/2022 | | Minute Entry for Motion Hearing as to WILLIAM MCCALL CALHOUN, JR. (1) held on 10/12/2022 re 121 MOTION in Limine *to Exclude Evidence and/or Argument Regarding Defendant's Social Media Posts* filed by WILLIAM MCCALL CALHOUN, JR., 126 MOTION for Return of Property/PreTrial filed by WILLIAM MCCALL CALHOUN (1), JR. before Judge Dabney L. Friedrich. Court denies 121 Motion in Limine as to WILLIAM MCCALL CALHOUN, JR. (1); Court denies 126 Motion for Return of Property/PreTrial as to WILLIAM MCCALL CALHOUN, JR. (1). Speedy Trial Excludable (XT) started 10/12/2022 through 1/17/2023 in the interest of justice as to WILLIAM MCCALL CALHOUN, JR (1). Jury Trial set for 1/17/2023 at 9:00 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Backup date for Jury Trial set for 2/27/2023 at 9:00 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Pretrial Conference set for 12/13/2022 at 1:00 PM via video before Judge Dabney L. Friedrich and set for 1/9/2022 at 11:00 AM via video before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Jennifer Rozzoni. (zjch, ) (Entered: 10/12/2022) |
| 10/12/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). For the reasons stated at today's status conference, the defendant's 121 Motion in Limine to Exclude Evidence and 126 Motion for Return of Property are DENIED. Trial is set for January 17, 2023 at 9:00 AM in Courtroom 14, with a backup date of February 27, 2023 at 9:00 AM. Pretrial conferences are set for December 13, 2022 at 1:00 PM via videoconference and January 9, 2023 at 11:00 AM via videoconference. In addition, for the reasons discussed during today's conference—namely, the need for the parties to prepare for trial and for the defendant to determine how to best defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv)—the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act, and with the consent of the defendant, the time from October 12, 2022 through January 17, 2023 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on October 12, 2022. (lcdlf2) (Entered: 10/12/2022) |
| 10/19/2022 | | Set/Reset Deadlines as to WILLIAM MCCALL CALHOUN, JR. (1): Responses due by 10/26/2022 (zjch, ) (Entered: 10/19/2022) |
| 11/03/2022 | 133 | PRETRIAL ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). See text for details. Signed by Judge Dabney L. Friedrich on November 3, 2022. (Attachments: # 1 Proposed Substantive Jury Instructions, # 2 Proposed Voir Dire) (lcdlf2) (Entered: 11/03/2022) |
| 11/03/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). The December 13, 2022 pretrial conference date is VACATED. The first pretrial conference will be held on January 3, 2023 at 11:00 a.m. via videoconference. So Ordered by Judge Dabney L. Friedrich on November 3, 2022. (lcdlf2) (Entered: 11/03/2022) |
| 11/03/2022 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR. (1): Pretrial Conference set for 1/3/2023 at 11:00 AM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 11/04/2022) |
| 11/03/2022 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR. (1): Pretrial Conference set for 1/3/2023 at 11:00 AM via video and 1/9/2023 at 11:00 AM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 11/04/2022) |

| 11/17/2022 | 134 | NOTICE OF ATTORNEY APPEARANCE Christopher Brunwin appearing for USA. (Brunwin, Christopher) (Entered: 11/17/2022) |
| 11/22/2022 | 135 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Martin, Sarah added. (Attachments: # 1 Certificate of Service)(Martin, Sarah) (Entered: 11/22/2022) |
| 12/09/2022 | 136 | MOTION in Limine *Regarding Evidence Abut the Specific Locations of U.S. Capitol Police Surveillance Cameras* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Brunwin, Christopher) (Entered: 12/09/2022) |
| 12/09/2022 | 137 | MOTION in Limine *Regarding Cross−Examination of U.S. Secret Service Witness* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Brunwin, Christopher) (Entered: 12/09/2022) |
| 12/12/2022 | 138 | Unopposed MOTION Unopposed Motion for a Bench Trial by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit Exhibit A − Waiver, # 2 Text of Proposed Order Order)(Sherman−Stoltz, Jessica) Modified on 12/13/2022 (zhsj). (Entered: 12/12/2022) |
| 12/14/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. In light of the defendant's 138 Unopposed Motion for a Bench Trial, the December 15, 2022 deadline for objections to jury instructions and voir dire is VACATED. So Ordered by Judge Dabney L. Friedrich on December 14, 2022. (lcdlf2) (Entered: 12/14/2022) |
| 12/15/2022 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. The January 17, 2023 trial date is VACATED. The second pretrial conference set for January 9, 2023 is CONTINUED to January 13, 2023 at 2:00pm via videoconference. At that conference, the parties shall be prepared to address any pretrial issues and state whether they are available for a bench trial to commence on February 1, 2023, and if not, propose three alternative mutually available trial dates. All other deadlines in the Court's 133 Pretrial Order remain unchanged. So Ordered by Judge Dabney L. Friedrich on December 15, 2022. (lcdlf2) (Entered: 12/15/2022) |
| 12/15/2022 | | Set/Reset Hearings as to WILLIAM MCCALL CALHOUN, JR..; Terminate Deadlines and Hearings as to WILLIAM MCCALL CALHOUN, JR.: Bench Trial set for 2/1/2023 at 9:30 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Pretrial Conference set for 1/13/2023 at 2:00 PM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 12/15/2022) |
| 12/15/2022 | | Set/Reset Deadlines/Hearings as to WILLIAM MCCALL CALHOUN, JR. (1): Bench Trial set for 2/27/2023 at 9:30 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. (zjch, ) (Entered: 12/15/2022) |
| 12/23/2022 | 139 | Second MOTION for Bill of Particulars by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 12/23/2022) |
| 12/23/2022 | 140 | MOTION to Dismiss Count *Renewed Motion to Dismiss Count One and Motion to Dismiss Remaining Counts* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit A − Transcript)(Sherman−Stoltz, Jessica) (Entered: 12/23/2022) |
| 12/23/2022 | 141 | RESPONSE by WILLIAM MCCALL CALHOUN, JR. re 137 MOTION in Limine *Regarding Cross−Examination of U.S. Secret Service Witness* (Sherman−Stoltz, Jessica) (Entered: 12/23/2022) |
| 01/06/2023 | 143 | |

| | | Memorandum in Opposition by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 139 Motion for Bill of Particulars (Brunwin, Christopher) (Entered: 01/06/2023) |
|---|---|---|
| 01/06/2023 | 144 | Memorandum in Opposition by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 140 Motion to dismiss count(s) *One, Two, Three, and Four* (Martin, Sarah) (Entered: 01/06/2023) |
| 01/08/2023 | 145 | Unopposed MOTION for Extension of Time to *Extend Exhibits Deadline* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Martin, Sarah) (Entered: 01/08/2023) |
| 01/09/2023 | 146 | TRANSCRIPT OF MOTION HEARING, VOLUME II, in case as to WILLIAM MCCALL CALHOUN, JR. before Judge Dabney L. Friedrich held on 03/08/2021. Page Numbers: 101−148. Date of Issuance: 01/09/2023. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purcha sed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/30/2023. Redacted Transcript Deadline set for 2/9/2023. Release of Transcript Restriction set for 4/9/2023.(Wick, Sara) (Entered: 01/09/2023) |
| 01/09/2023 | 147 | TRANSCRIPT OF MOTION HEARING, VOLUME III, in case as to WILLIAM MCCALL CALHOUN, JR. before Judge Dabney L. Friedrich held on 03/09/2021. Page Numbers: 149−190. Date of Issuance: 01/09/2023. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purch ased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. |

| | | |
|---|---|---|
| | | Redaction Request due 1/30/2023. Redacted Transcript Deadline set for 2/9/2023. Release of Transcript Restriction set for 4/9/2023.(Wick, Sara) (Entered: 01/09/2023) |
| 01/09/2023 | 148 | TRANSCRIPT OF STATUS CONFERENCE in case as to WILLIAM MCCALL CALHOUN, JR, before Judge Dabney L. Friedrich held on 04/07/2021. Page Numbers: 1−17. Date of Issuance: 01/09/2023. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from th e court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 1/30/2023. Redacted Transcript Deadline set for 2/9/2023. Release of Transcript Restriction set for 4/9/2023.(Wick, Sara) (Entered: 01/09/2023) |
| 01/11/2023 | | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR. (1). Pretrial Conference set for 1/13/2023 at 11:00 AM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 01/11/2023) |
| 01/11/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1) granting the government's 145 Motion for Extension. The deadline to provide the Court with exhibit lists and binders is CONTINUED to January 27, 2023. So Ordered by Judge Dabney L. Friedrich on January 11, 2023. (lcdlf2) (Entered: 01/11/2023) |
| 01/11/2023 | | Set/Reset Deadlines as to WILLIAM MCCALL CALHOUN, JR. (1). Exhibit List and binders due by 1/27/2023. (zjch, ) (Entered: 01/11/2023) |
| 01/12/2023 | 149 | REPLY TO OPPOSITION to Motion by WILLIAM MCCALL CALHOUN, JR. re 140 MOTION to Dismiss Count *Renewed Motion to Dismiss Count One and Motion to Dismiss Remaining Counts* (Sherman−Stoltz, Jessica) (Entered: 01/12/2023) |
| 01/12/2023 | 150 | REPLY TO OPPOSITION to Motion by WILLIAM MCCALL CALHOUN, JR. re 140 MOTION to Dismiss Count *Renewed Motion to Dismiss Count One and Motion to Dismiss Remaining Counts* (Sherman−Stoltz, Jessica) (Entered: 01/12/2023) |
| 01/13/2023 | | Minute Entry for Pretrial Conference as to WILLIAM MCCALL CALHOUN, JR. (1) held on 1/13/2023 before Judge Dabney L. Friedrich. granting 136 Motion in Limine as to WILLIAM MCCALL CALHOUN, JR. (1); granting 137 Motion in Limine as to WILLIAM MCCALL CALHOUN, JR. (1); denying 139 Motion for Bill of Particulars as to WILLIAM MCCALL CALHOUN, JR. (1); denying 140 Motion to Dismiss Count(s): as to WILLIAM MCCALL CALHOUN, JR. (1); Bench Trial set for 3/1/2023 at 9:30 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher |

| | | |
|---|---|---|
| | | Brunwin and Sarah Martin. (zjch, ) (Entered: 01/13/2023) |
| 01/16/2023 | 151 | MOTION for Speedy Trial *and to Set Bench Trial Date* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 01/16/2023) |
| 01/17/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). Consistent with the discussion at the January 13, 2023 pretrial conference, the government's 136 Motion in Limine as to security cameras is granted without objection; the government's 137 Motion in Limine as to cross−examination of U.S. Secret Service witnesses is granted subject to renewed objections at trial; the defendant's 139 Second Motion for Bill of Particulars is denied; the defendant's 140 Motion to Dismiss is denied; and the defendant's 138 Unopposed Motion for a Bench Trial is granted. A bench trial is set for March 1, 2023 in Courtroom 14 before Judge Dabney L. Friedrich. In addition, based on the need for the defendant to meet with counsel, review discovery, and determine how to best defend this case, see 18 U.S.C. § 3161(h)(7)(B)(iv), the Court finds that the "ends of justice outweigh the best interest of the public and the defendant in a speedy trial." 18 U.S.C. § 3161(h)(7)(A). Accordingly, pursuant to the Speedy Trial Act and with the consent of the defendant, the time from January 17, 2023, through March 1, 2023 shall be excluded in computing the date for a speedy trial in this case. So Ordered by Judge Dabney L. Friedrich on January 17, 2023. (lcdlf2) (Entered: 01/17/2023) |
| 02/07/2023 | | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR. (1). Pretrial Conference set for 2/13/2023 at 2:00 PM via video before Judge Dabney L. Friedrich. (zjch, ) (Entered: 02/07/2023) |
| 02/13/2023 | | Minute Entry for Pretrial Conference as to WILLIAM MCCALL CALHOUN, JR. (1) held on 2/13/2023 before Judge Dabney L. Friedrich. Brief due by 2/24/2023. Responses due by 2/28/2023. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher Brunwin and Sarah Martin. (zjch, ) (Entered: 02/13/2023) |
| 02/13/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). Consistent with the discussion at today's pretrial conference, on or before February 24, 2023, the government shall file its trial brief and provide Chambers with copies of its trial exhibits. On or before February 24, 2023, both parties shall file any objections to the Court applying its 133 −1 proposed jury instructions as the legal framework to decide this case; any responses shall be filed on or before February 28, 2023 at noon. So Ordered by Judge Dabney L. Friedrich on February 13, 2023. (lcdlf2) (Entered: 02/13/2023) |
| 02/24/2023 | 152 | TRIAL BRIEF by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Martin, Sarah) (Entered: 02/24/2023) |
| 02/27/2023 | | NOTICE OF HEARING as to WILLIAM MCCALL CALHOUN, JR. (1). Bench Trial set for 3/1/2023 at 10:00 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. (zjch, ) (Entered: 02/27/2023) |
| 02/27/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). The parties are ORDERED to provide the Court with stipulations and objections to exhibits on or before February 28, 2023 at 10:00am. So Ordered by Judge Dabney L. Friedrich on February 27, 2023. (lcdlf2) (Entered: 02/27/2023) |
| 02/28/2023 | 154 | REPLY by WILLIAM MCCALL CALHOUN, JR. re 152 Trial Brief (Sherman−Stoltz, Jessica) (Entered: 02/28/2023) |

| 02/28/2023 | 155 | NOTICE *of Objections to the United States' Trial Exhibits* by WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica) (Entered: 02/28/2023) |
|---|---|---|
| 03/01/2023 | | Minute Entry for Bench Trial as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/1/2023 before Judge Dabney L. Friedrich. Bench Trial set for 3/2/2023 at 10:00 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Cheryl Powell; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher Brunwin and Sarah Martin. (zjch, ) (Entered: 03/02/2023) |
| 03/02/2023 | | Minute Entry for Bench Trial as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/2/2023 before Judge Dabney L. Friedrich. Brief due by 3/9/2023. Responses due by 3/14/2023. Bench Trial set for 3/20/2023 at 3:00 PM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Cheryl Powell; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher Brunwin and Sarah Martin. (zjch, ) (Entered: 03/03/2023) |
| 03/03/2023 | 156 | TRANSCRIPT OF BENCH TRIAL VOL I in case as to WILLIAM MCCALL CALHOUN, JR. before Judge Dabney L. Friedrich held on 3/1/23; Page Numbers: 1−201. Date of Issuance:3/3/23. Court Reporter/Transcriber Cheryl K. Powell, CCR, RPR, FCRR, Telephone number 251−690−3003, Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 3/24/2023. Redacted Transcript Deadline set for 4/3/2023. Release of Transcript Restriction set for 6/1/2023.(Powell, Cheryl) (Entered: 03/03/2023) |
| 03/03/2023 | 157 | TRANSCRIPT OF BENCH TRIAL VOL II in case as to WILLIAM MCCALL CALHOUN, JR. before Judge Dabney L. Friedrich held on 3/2/23; Page Numbers: 202−312. Date of Issuance:3/3/23. Court Reporter/Transcriber Cheryl K. Powell, CCR, RPR, FCRR, Telephone number 251−690−3003, Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |

|  |  |  |
|---|---|---|
|  |  | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/24/2023. Redacted Transcript Deadline set for 4/3/2023. Release of Transcript Restriction set for 6/1/2023.(Powell, Cheryl) (Entered: 03/03/2023) |
| 03/07/2023 | 158 | EXHIBIT LIST by USA as to WILLIAM MCCALL CALHOUN, JR. (1). (zjch, ) (Entered: 03/07/2023) |
| 03/09/2023 |  | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). The defendant has requested that he be allowed to appear remotely for the conclusion of the bench trial and issuance of the verdict to be held on March 20, 2023. But the CARES Act does not authorize the Court to hold a bench trial virtually, see CARES Act § 15002, Pub. L. No. 116−136, 134 Stat. 281, 527−30 (2020), and Rule 53 bars the Court from "broadcasting... judicial proceedings from the courtroom," Fed. R. Crim. P. 53. Accordingly, the defendant may not attend the conclusion of the bench trial remotely and must instead attend in person. So Ordered by Judge Dabney L. Friedrich on March 9, 2023. (lcdlf2) (Entered: 03/09/2023) |
| 03/09/2023 | 159 | TRIAL BRIEF by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Martin, Sarah) (Entered: 03/09/2023) |
| 03/09/2023 | 160 | TRIAL BRIEF by WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica) (Entered: 03/09/2023) |
| 03/12/2023 |  | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). The government's 159 Post−Trial Brief expressly declines to "address all of the elements of all of the charges in the Indictment," instead offering to "file supplementary briefing" to that effect upon request. Trial Br. at 2 n.1, Dkt. 159. Because a guilty verdict on any count would require the Court to make a finding that the government met its burden to prove each element of that offense beyond a reasonable doubt, the government is ORDERED to file, on or before March 14, 2023, a post−trial brief explaining why it has met its burden for each element of each offense in the superseding indictment. So Ordered by Judge Dabney L. Friedrich on March 12, 2023. (lcdlf2) (Entered: 03/12/2023) |
| 03/14/2023 | 161 | RESPONSE by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY re 160 Trial Brief (Martin, Sarah) (Entered: 03/14/2023) |
| 03/15/2023 | 162 | MOTION Accept Late Filing *of Defendant's Reply to the United States' Post−Trial Brief* by WILLIAM MCCALL CALHOUN, JR.. (Attachments: # 1 Exhibit Exhibit A − Defendant's Reply to the United States' Post−Trial Brief, # 2 Text of Proposed Order Proposed Order)(Sherman−Stoltz, Jessica) Modified Event on 3/15/2023 (zhsj). (Entered: 03/15/2023) |
| 03/15/2023 |  | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1) granting the defendant's 162 Motion to Accept Late Filing. The defendant's 162 −1 Reply Brief will be accepted as timely filed. So Ordered by Judge Dabney L. Friedrich on March 15, 2023. (lcdlf2) (Entered: 03/15/2023) |

| 03/20/2023 | 163 | COURT VERDICT as to WILLIAM MCCALL CALHOUN, JR. (1). See text for details. Signed by Judge Dabney L. Friedrich on March 20, 2023. (lcdlf2) (Entered: 03/20/2023) |
| --- | --- | --- |
| 03/21/2023 | | Minute Entry for Bench Trial as to WILLIAM MCCALL CALHOUN, JR. (1) held on 3/21/2023 before Judge Dabney L. Friedrich. The Court finds the defendant, William McCall Calhoun, Jr., GUILTY beyond a reasonable doubt on all charges. Responses to Sentencing due by 6/29/2023. Sentencing Memorandum due by 6/22/2023. Sentencing set for 7/6/2023 at 10:00 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher Brunwin and Sarah Martin. (zjch, ) (Entered: 03/21/2023) |
| 03/21/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). Consistent with the discussion at the conclusion of yesterday's bench trial, sentencing is set for July 6, 2023 at 10:00am in Courtroom 14. Sentencing memoranda are due on or before June 22, 2023, and responses are due on or before June 29, 2023. So Ordered by Judge Dabney L. Friedrich on March 21, 2023. (lcdlf2) (Entered: 03/21/2023) |
| 04/12/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1). In order to "avoid unwarranted sentencing disparities," 18 U.S.C. § 3553(a)(6), the parties shall discuss in their sentencing memoranda why the defendant's conduct in this case warrants a sentence different from those imposed in other January 6 cases before this Court, including those in misdemeanor cases, in particular the sentence imposed on the codefendant in this case. So Ordered by Judge Dabney L. Friedrich on April 12, 2023. (lcdlf2) (Entered: 04/12/2023) |
| 04/21/2023 | 164 | Consent MOTION to Continue *Sentencing* by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY. (Martin, Sarah) (Entered: 04/21/2023) |
| 04/24/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. (1) granting the defendant's 164 Motion to Continue. The sentencing hearing set for July 6, 2023 is CONTINUED to August 4, 2023 at 11:30am. Sentencing memoranda are due on or before July 21, 2023, and responses are due on or before July 28, 2023. So Ordered by Judge Dabney L. Friedrich on April 24, 2023. (lcdlf2) (Entered: 04/24/2023) |
| 04/24/2023 | | Set/Reset Deadlines/Hearings as to WILLIAM MCCALL CALHOUN, JR. (1). Responses to Sentencing due by 7/28/2023. Sentencing Memorandum due by 7/21/2023. Sentencing set for 8/4/2023 at 11:30 AM in Courtroom 14− In Person before Judge Dabney L. Friedrich. (zjch, ) (Entered: 04/25/2023) |
| 06/05/2023 | 165 | Unopposed MOTION to Modify Conditions of Release by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 06/05/2023) |
| 06/05/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. granting the defendant's 165 unopposed Motion to Modify Conditions of Release. The defendant's conditions of release are modified to allow him to travel between his residence in Georgia and his wife's residence in Alabama, with the consent of his probation officer. So Ordered by Judge Dabney L. Friedrich on June 5, 2023. (lcdlf2) (Entered: 06/05/2023) |
| 07/11/2023 | 167 | TRANSCRIPT OF BENCH TRIAL, VOLUME III, in case as to WILLIAM MCCALL CALHOUN, JR., before Judge Dabney L. Friedrich held on 03/20/2023. |

| | | |
|---|---|---|
| | | Page Numbers: 313−411. Date of Issuance: 07/11/2023. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the <u>Transcript Order Form</u>

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 8/1/2023. Redacted Transcript Deadline set for 8/11/2023. Release of Transcript Restriction set for 10/9/2023.(Wick, Sara) (Entered: 07/11/2023) |
| 07/21/2023 | <u>170</u> | MOTION for Extension of Time to File *Defendant's Sentencing Memorandum* by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) (Entered: 07/21/2023) |
| 07/21/2023 | <u>171</u> | SENTENCING MEMORANDUM by USA as to WILLIAM MCCALL CALHOUN, JR. (Attachments: # <u>1</u> Exhibit Exhibits A − C) (Martin, Sarah) Modified on 7/24/2023 (zhsj). (Entered: 07/21/2023) |
| 07/21/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. granting the defendant's <u>170</u> Motion for Extension of Time. The defendant shall file his sentencing memorandum on or before July 24, 2023. So Ordered by Judge Dabney L. Friedrich on July 21, 2023. (lcdlf2) (Entered: 07/21/2023) |
| 07/25/2023 | <u>172</u> | SENTENCING MEMORANDUM by WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica) Modified on 7/25/2023 (zhsj). Modified on 7/26/2023 (zhsj). M (Entered: 07/25/2023) |
| 07/25/2023 | <u>173</u> | MOTION to Accept Late Filing re <u>172</u> Sentencing Memorandum by WILLIAM MCCALL CALHOUN, JR.. (Sherman−Stoltz, Jessica) Modified Event on 7/25/2023 (zhsj). (Entered: 07/25/2023) |
| 07/25/2023 | 174 | MOTION for Downward Variance by WILLIAM MCCALL CALHOUN, JR. (See Docket Entry <u>172</u> to View Document). (zhsj) Modified on 7/25/2023 (zhsj). Modified on 7/25/2023 (zhsj). Modified on 7/26/2023 (zhsj). (Entered: 07/25/2023) |
| 07/25/2023 | | NOTICE OF ERROR as to WILLIAM MCCALL CALHOUN, JR. regarding <u>172</u> Sentencing Memorandum, 174 MOTION for Downward Departure. The following error(s) need correction: Leave to file not yet requested and/or granted. Once granted, then proceed with your filing. (zhsj) (Entered: 07/25/2023) |
| 07/25/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. granting the defendant's <u>173</u> Motion to Accept Late Filing. The defendant's <u>172</u> Sentencing Memorandum is accepted as timely filed. So Ordered by Judge Dabney L. Friedrich on July 25, 2023. (lcdlf2) (Entered: 07/25/2023) |

| 07/28/2023 | 177 | REPLY to 171 SENTENCING MEMORANDUM by WILLIAM MCCALL CALHOUN, JR. (Sherman−Stoltz, Jessica). Modified Text to Link to Correct Document on 7/31/2023 (zhsj). (Entered: 07/28/2023) |
|---|---|---|
| 08/02/2023 | 180 | SENTENCING MEMORANDUM by USA as to WILLIAM MCCALL CALHOUN, JR., VERDEN ANDREW NALLEY (Attachments: # 1 Exhibit Correct Exhibits)(Martin, Sarah) (Entered: 08/02/2023) |
| 08/03/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. In his 172 Sentencing Memorandum, the defendant states that he intends to have six relatives testify on his behalf at tomorrow's sentencing hearing. The Court is not inclined to hear live testimony from these witnesses, but defense counsel may offer a proffer on their behalf or provide the Court with written statements of these or any other individuals. So Ordered by Judge Dabney L. Friedrich on August 3, 2023. (lcldf2) (Entered: 08/03/2023) |
| 08/04/2023 | | Minute Entry for Sentencing held on 8/4/2023 as to WILLIAM MCCALL CALHOUN, JR. (1) as to Counts 1s − 5s before Judge Dabney L. Friedrich. Defendant sentenced to eighteen (18) months of incarceration to run concurrent, twenty four (24) months of supervised release to run concurrent, $2,000 restitution and $170 special assessment. Bond Status of Defendant: Personal Recognizance; Court Reporter: Sara Wick; Defense Attorney: Jessica Sherman−Stoltz; US Attorney: Christopher Brunwin and Sarah Martin; Pretrial Officer: Robert Walters and Aidee Gavito. (zjch, ) (Entered: 08/07/2023) |
| 08/18/2023 | 182 | MOTION to Dismiss Count *Charged in Original Complaint* by USA as to WILLIAM MCCALL CALHOUN, JR.. (Brunwin, Christopher) (Entered: 08/18/2023) |
| 08/21/2023 | | MINUTE ORDER as to WILLIAM MCCALL CALHOUN, JR. granting the government's 182 Motion to Dismiss Sealed Complaint. *See* Dkt. 1 . So Ordered by Judge Dabney L. Friedrich on August 21, 2023. (lcldf2) (Entered: 08/21/2023) |
| 08/21/2023 | 183 | JUDGMENT as to WILLIAM MCCALL CALHOUN, JR. Signed by Judge Dabney L. Friedrich on 8/21/2023. (zhsj) Modified Text to Remove the Word Amended on 8/31/2023 (zhsj). (Main Document 183 replaced on 8/31/2023) (zhsj). (Entered: 08/31/2023) |
| 08/21/2023 | 184 | STATEMENT OF REASONS as to WILLIAM MCCALL CALHOUN, JR. re 183 Amended Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Dabney L. Friedrich on 8/21/2023. (zhsj) (Entered: 08/31/2023) |
| 09/05/2023 | 186 | NOTICE OF APPEAL − Final Judgment by WILLIAM MCCALL CALHOUN, JR. re 183 Judgment. Filing fee $ 505, receipt number ADCDC−10327576. Fee Status: Fee Paid. Parties have been notified. (Sherman−Stoltz, Jessica) (Entered: 09/05/2023) |

CO-290
Notice of Appeal Criminal                                                          Rev. 3/88

## United States District Court for the District of Columbia

UNITED STATES OF AMERICA          )
                                  )
              vs.                 )     Criminal No.  1:21-cr-00116-DLF
                                  )
   William McCall Calhoun, Jr.    )

### NOTICE OF APPEAL

Name and address of appellant:          William McCall Calhoun, Jr
                                        5748 Malvern Hill Drive
                                        Macon, GA 31204

Name and address of appellant's attorney:   Jessica N. Sherman-Stoltz
                                            2016 Goose Creek Road, St. 106
                                            Waynesboro, VA 22980

Offense:  18 U.S.C. 1512(c)(2) & 2; 18 U.S.C. 1752(a)(1); 18 U.S.C. 1752(a)(2); 40 U.S.C. 5104(e)(2)(D); 40 U.S.C. 5104(e)(2)(G)

Concise statement of judgment or order, giving date, and any sentence:

After having plead not guilty at the start of bench trial proceedings on March 1, 2023, Defendant was found guilty of counts 1-5 by a verdict entered on March 20, 2023. Date of the imposition of Judgment: August 4, 2023. Date the Judgment in a Criminal Case was signed: August 21, 2023. Date Amended Judgment was entered: August 31, 2023. Sentence imposed: 18 months as to count 1; 12 months as to counts 2 & 3; and 1 month as to counts 4 & 5. All sentence times to run concurrent with one another. Supervised release imposed: 24 months as to count 1; and 12 months as to counts 2 & 3. All terms of supervised release to run concurrent with one another. $2,000.00 in restitution was ordered. Defendant appeals the final judgment, conviction, and sentencing.

Name and institution where now confined, if not on bail:   Defendant was allowed to voluntarily surrender and is awaiting placement in a Federal detention facility.

        I, the above named appellant, hereby appeal to the United States Court of Appeals for the District of Columbia Circuit from the above-stated judgment.

    September 5, 2023                        William M. Calhoun, Jr.
    ─────────────────────                    ─────────────────────────────
         DATE                                     APPELLANT
                                             Jessica N. Sherman-Stoltz
                                             ─────────────────────────────
                                                ATTORNEY FOR APPELLANT

GOVT. APPEAL, NO FEE    [  ]
CJA, NO FEE             [  ]
PAID USDC FEE           [  ]
PAID USCA FEE           [  ]
Does counsel wish to appear on appeal?                    YES [✓]   NO [ ]
Has counsel ordered transcripts?                          YES [✓]   NO [ ]
Is this appeal pursuant to the 1984 Sentencing Reform Act?  YES [✓]   NO [ ]

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

District of Columbia   ▾

| | |
|---|---|
| UNITED STATES OF AMERICA<br>v.<br>WILLIAM MCCALL CALHOUN, JR. | **JUDGMENT IN A CRIMINAL CASE**<br><br>Case Number: CR 21-116-1<br><br>USM Number: 25894-509<br><br>Jessica Nicole Sherman-Stoltz<br>Defendant's Attorney |

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☑ was found guilty on count(s)   1s - 5s
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section ? | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. 1512(c)(2) & 2; | Obstruction of an Official Proceeding and Aiding and Abetting | 1/6/2021 | 1s |
| 18 U.S.C. 1752(a)(1); | Entering and Remaining in a Restricted Building or Grounds | 1/6/2021 | 2s |
| 18 U.S.C. 1752(a)(2); | Disorderly and Disruptive Conduct in a Restricted Building or | 1/6/2021 | 3s |

   The defendant is sentenced as provided in pages 2 through   **8**   of this judgment. The sentence is imposed pursuant to
the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)   1-3   ☐ is   ☑ are dismissed on the motion of the United States.

   It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

8/4/2023
_____
Date of Imposition of Judgment

*Dabney L. Friedrich*
_____
Signature of Judge

Dabney L. Friedrich, U. S. District Court Judge
_____
Name and Title of Judge

8/21/2023
_____
Date

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
                Sheet 1A

Judgment—Page   2   of   8

DEFENDANT:  WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:  CR 21-116-1

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| | Grounds | | |
| 40 U.S.C. 5104(e)(2)(D); | Disorderly Conduct in a Capitol Building | 1/6/2021 | 4s |
| 40 U.S.C. 5104(e)(2)(G); | Parading, Demonstrating, or Picketing in a Capitol Building | 1/6/2021 | 5s |

AO 245B (Rev. 09/19) Judgment in Criminal Case
    Sheet 2 — Imprisonment

Judgment — Page    3    of    8

DEFENDANT:  WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:  CR 21-116-1

## IMPRISONMENT

    The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:
Eighteen (18) months as to count 1s,
Twelve (12) months as to counts 2s-3s,
One (1) month as to counts 4s-5s,
All terms to run concurrent.

☑ The court makes the following recommendations to the Bureau of Prisons:
    The Court recommends that the defendant be housed at FCI Jesup in Jesup, GA.

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at _____ ☐ a.m.  ☐ p.m.   on _____ .

    ☐ as notified by the United States Marshal.

☑ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐ before 2 p.m. on _____ .

    ☐ as notified by the United States Marshal.

    ☑ as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 3 — Supervised Release

Judgment—Page  4  of  8

DEFENDANT:   WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:   CR 21-116-1

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of:

Twenty-four (24) months as to count 1s,
Twelve (12) months as to counts 2s-3s,
All terms to run concurrent.

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☑ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 3A — Supervised Release

| | Judgment—Page | 5 | of | 8 |

DEFENDANT:   WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:   CR 21-116-1

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1. You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2. After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3. You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4. You must answer truthfully the questions asked by your probation officer.
5. You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6. You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7. You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8. You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9. If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____   Date _____

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 3D — Supervised Release

Judgment—Page ___6___ of ___8___

DEFENDANT:  WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:  CR 21-116-1

## SPECIAL CONDITIONS OF SUPERVISION

Financial Information Disclosure - You must provide the probation officer access to any requested financial information and authorize the release of any financial information. The probation office may share financial information with the United States Attorney's Office.

The Court shall transfer supervision, but not jurisdiction, to the U.S. District Court for the Middle District of Georgia (Macon).

Restitution Obligation - You must pay the balance of any restitution owed at a rate of no less than $50 each month.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page __7__ of __8__

DEFENDANT: WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER: CR 21-116-1

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| TOTALS | $ 170.00 | $ 2,000.00 | $ | $ | $ |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☑ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss*** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Architect of the Capitol | | $2,000.00 | |
| Office of the Chief Financial Officer | | | |
| Ford House Office Building, Room H2-205B | | | |
| Washington, DC 20515 | | | |
| | | | |
| TOTALS | $           0.00 | $           2,000.00 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☐ the interest requirement is waived for the   ☐ fine   ☑ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\** Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev. 09/19)   Judgment in a Criminal Case
Sheet 6 — Schedule of Payments

Judgment — Page  8  of  8

DEFENDANT:  WILLIAM MCCALL CALHOUN, JR.
CASE NUMBER:  CR 21-116-1

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A** ☑ Lump sum payment of $ 170.00 due immediately, balance due

☐ not later than _____ , or
☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D** ☐ Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

The financial obligations are immediately payable to the Clerk of the Court for the U.S. District Court, 333 Constitution Ave NW, Washington, DC 20001. Within 30 days of any change of address, you shall notify the Clerk of the Court of the change until such time as the financial obligation is paid in full. The Court waives any interest and penalties that may accrue on unpaid balances.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐ Joint and Several

Case Number
Defendant and Co-Defendant Names
*(including defendant number)* | Total Amount | Joint and Several Amount | Corresponding Payee, if appropriate

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.